UNITED STATES of America,
Plaintiff–Appellee

v.

Rodolfo LOPEZ–GONZALEZ, also
known as Rudolfo Lopez,
Defendant–Appellant.

No. 07–50624

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

April 17, 2008.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Louis Elias Lopez, Law Office of Louis E. Lopez, El Paso, TX, for Defendant–Appellant.

Before WIENER, GARZA, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Rodolfo Lopez-Gonzalez appeals his sentence following conviction for being found illegally in the United States following a prior deportation. 8 U.S.C. § 1326(a), (b). The government moved for summary affirmance, arguing that all of Lopez–Gonzalez's arguments are foreclosed by our precedent or Supreme Court precedent. We agree with the government, and grant summary affirmance.

Lopez-Gonzalez argues that his sentence was unreasonable under 18 U.S.C. § 3553(a)(6) and *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because defendants in other districts receive sentences below the Guidelines' range as a result of fast-track departures. According to Lopez–Gonzalez, the district court should have taken into consideration the fact that the jurisdiction in which he was sentenced did not provide for fast-track departures, and reduced his sentence to draw it in line with those jurisdictions that do offer fast-track options. Lopez–Gonzalez's argument is foreclosed by circuit precedent. *See United States v. Aguirre–Villa,* 460 F.3d 681, 683 (5th Cir.2006), *cert. denied,* —— U.S. ——, 127 S.Ct. 3053, 168 L.Ed.2d 766 (2007), (holding that a district court's refusal to factor in the sentencing disparity caused by early disposition programs does not render a sentence unreasonable under *Booker* ); *see also United States v. Gomez–Herrera,* 523 F.3d 554 (5th Cir.2008), (reaffirming *Aguirre–Villa* and holding that *Kimbrough v. United States,* —— U.S. ——, 128 S.Ct. 558, 169 L.Ed.2d 481 (2007) did not impact our decision in *Aguirre–Villa* ).

Lopez–Gonzalez argues that the district court erred by considering two of his convictions as separate offenses, when they should have been counted as a single offense in calculating his criminal history. Lopez–Gonzalez was convicted of a robbery charge in 1997 and sentenced to probation. He was convicted and sentenced for aggravated battery in 2002, which violated his probation. Lopez–Gonzalez received his 2002 sentence and had has 1997 probation revoked in a consolidated sentence. Lopez–Gonzalez contends that the robbery and battery offenses were related because they had been consolidated for sentencing. Lopez–Gonzalez does not dis-

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

pute that the sentences were imposed for factually distinct offenses, with separate arrests. When sentences for factually distinct offenses are imposed "on the same day and/or in the same proceeding," those offenses are not considered related under the sentencing guidelines manual § 4A1.2. *United States v. Huskey,* 137 F.3d 283, 288 (5th Cir.1998). Further, it was the revocation of parole related to the 1997 offense, not the offense itself, that was consolidated with the 2002 offense for sentencing. The district court did not err in determining that Lopez–Gonzalez's convictions were unrelated for the purpose of calculating his criminal history.

In light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), Lopez–Gonzalez challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury. This argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). *United States v. Pineda–Arrellano,* 492 F.3d 624, 625 (5th Cir.2007), *cert. denied,* —— U.S. ——, 128 S.Ct. 872, 169 L.Ed.2d 737 (2008).

Given the foregoing, the Government's motion for summary affirmance is GRANTED, and its alternative motion for an extension of time to file a brief is DENIED as moot. The district court's sentence is AFFIRMED.